E O D   JAN 0 9 2001

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

**FILED**
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
JAN - 9 2001
JAYNE E. NELSON, CLERK
PS REP. - RG

In re:

HEADLINE PROMOTIONS, INC.                    )        Case No. 00 B 24010

                                             )

FEIN:  36-4177534                            )        Chapter 11

                                             )

          Debtor and Debtor in Possession    )        Bankruptcy Judge

                                             )        John H. Squires

                                             )

Address:      1674 N. Bissell St.            )        Hearing Date:  Febraury 6, 2001
              P.O. Box 14029                 )        Hearing Time:  9:30 A.M.
              Chicago, IL  60614             )

## MOTION FOR HEARING INSTANTER
## ON FIRST APPLICATION FOR INTERIM COMPENSATION FOR
## PROFESSIONAL SERVICES AND REIMBURSEMENT OF EXPENSES

Debtor's counsel, Forrest L. Ingram of Forrest L. Ingram, P.C., moves this

Honorable Court for a hearing, instanter, on its First Application for Interim

Compensation for Professional Services and Reimbursement of Expenses. In support

thereof, Debtor's counsel states as follows:

1.  Debtor Headline Promotions, Inc. filed for Chapter 11 relief under the United

States Bankruptcy Code on August 16, 2000.

2.  On August 22, 2000 this Court authorized Debtor's counsel's employment.

3.  Debtor's counsel has filed its First Application for Interim Compensation for

Professional Services and Reimbursement of Expenses with the Court.

5.  This Motion and a Notice for Hearing on the First Application has been sent to

the Debtor and other parties entitled to notice. All other creditors and parties in interest

were served with a Notice for Hearing which provided a summary of all services and

expenses provided by Debtor's counsel to Debtor. A copy of the notice of hearing and

46

summary is attached, marked **Exhibit A** and made a part of this pleading.  Copies of the complete Application were served upon the U.S. Trustee, the Debtor and all parties entitled to receive them, and were made available to all other parties upon request.

WHEREFORE, Debtor's Counsel, Forrest L. Ingram, P.C., respectfully requests a hearing, instanter, on the First Application for Interim Compensation for Professional Services and Reimbursement of Expenses and such other and further relief as this Court deems just and equitable.

Respectfully submitted,

Forrest L. Ingram, P.C.

Forrest L. Ingram

Forrest L. Ingram, P.C.
79 W. Monroe
Suite 1210
Chicago, IL 60603
312/759-2838
Atty No. 3129032

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re:

| | | |
|---|---|---|
| HEADLINE PROMOTIONS, INC. | ) | Case No. 00 B 24010 |
| | ) | |
| FEIN: 36-4177534 | ) | Chapter 11 |
| | ) | |
| Debtor and Debtor in Possession | ) | Bankruptcy Judge |
| | ) | John H. Squires |
| | ) | |
| Address:    1674 N. Bissell St. | ) | Hearing Date: 2/6/01 |
| P.O. Box 14029 | ) | Hearing Time: 9:30 a.m. |
| Chicago, IL 60614 | ) | |

## NOTICE FOR HEARING ON FIRST APPLICATION FOR INTERIM COMPENSATION FOR PROFESSIONAL SERVICES AND REIMBURSEMENT OF EXPENSES

To the debtor, its creditors, and other parties in interest:

Forrest L. Ingram, P.C., duly appointed attorney for Debtor and Debtor in Possession has filed his First Application for Interim Compensation for Professional Services and Reimbursement of Expenses, with the Clerk of the United States Bankruptcy Court, Northern District, Eastern Division. A summary of Mr. Ingram's request is attached hereto as Exhibit A. Notice is hereby given, that:

      1.    A hearing on the First Interim Application of Forrest L. Ingram, P.C. has been requested for February 6, 2001 at 9:30 A.M. at the United States Bankruptcy Court, Dirksen Building, 219 South Dearborn Street, Chicago, Illinois 60604 before the Honorable Judge John H. Squires in room 619 or any judge sitting in his stead.

      2.    Requests for copies of the First Application for Interim Compensation and Reimbursement for Professional Services shall be made to: Forrest L. Ingram, Forrest L. Ingram, P.C., 79 W. Monroe, Suite 1210, Chicago, Illinois 60603.

      3.    Written objections to the First Application for Interim Compensation and Reimbursement for Professional Services should be filed with the Bankruptcy Court and served on Debtor's counsel no later than January 31, 2001.

                                               Forrest L. Ingram

Forrest L. Ingram, P.C.
79 W. Monroe
Suite 1210
Chicago, IL 60603
312/759-2838
Atty No. 3129032



AGREED:                                 Headline Promotions, Inc.

By:

William C. Janicki, President

Dated: August 15, 2000


## ACCEPTANCE OF EMPLOYMENT

I, FORREST L. INGRAM, on behalf of FORREST L. INGRAM, INC., agree to represent Headline Promotions, Inc., in accordance with the terms set forth above in the Retainer and Employment Agreement.

FORREST L. INGRAM

Dated:  August 15, 2000

2

**EXHIBIT B**

**ATTORNEY TIMES
SORTED BY NATURES AND
SUB-SORTED BY DATE**

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 8/15/00 | Adm | Meet with Bill Janicki and Jeff Sampson re chapter 11 for Headline Promotions, Inc. Review assets, liabilities, litigation. Prepare fee agreement. | FLI | 3.00 | $900.00 |
| 8/16/00 | Adm | Draft letter to Gary Siegel re automatic stay and turnover of property of estate. Attach exhibits. Fax and mail. | FLI | 0.50 | $150.00 |
| 8/16/00 | Adm | Draft notes to file, addresses, phones, fax numbers, parties, etc. | FLI | 0.30 | $90.00 |
| 8/16/00 | Adm | Meet with Bill Janicki and Jeff Sampson re chapter 11. Draft petition and list of unsecured creditors. Begin schedules. Direct VR to file chapter 11. | FLI | 2.50 | $750.00 |
| 8/16/00 | Adm | Draft letter to Stuart Radloff re turning over property of estate. Research. Copy § 362 and § 542 of Code. Fax and mail to Radloff. | FLI | 0.80 | $240.00 |
| 8/17/00 | Adm | Phone conversation with Bill Janicki re list being faxed to me, letters I faxed to him, Merchants Bank Network, bank account, and other matters. | FLI | 0.40 | $120.00 |
| 8/18/00 | Adm | Phone conversation with Bill Janicki re possible problem with retainer check. Follow up conversation re "no problem." | FLI | 0.30 | $90.00 |
| 8/18/00 | Adm | Phone conversation with Tom Rosenfeld in St. Louis re status of litigation, possible removal action, and other matters. | FLI | 0.50 | $150.00 |
| 8/18/00 | Adm | Spoke with Bill Janicki re d.i.p account, motion for turnover, and other matters. | FLI | 0.20 | $60.00 |

# FORREST L. INGRAM, P.C.
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| **Date** | **Nature** | **Item** | **Atty** | **Time** | **Fee** |
|---|---|---|---|---|---|
| 8/19/00 | Adm | Spoke with Bill Janicki re preparation of Schedule B and attachments re inventory and accounts receivable, conversations with Rawlings re commercial accounts. Discuss possible litigation. | FLI | 0.40 | $120.00 |
| 8/19/00 | Adm | Draft letter to Marlene Trupiano. Fax and mail with copies of petition, § 362, and § 542 of Code. Copy to client. | FLI | 0.60 | $180.00 |
| 8/19/00 | Adm | Spoke with client re preparation of schedule B, attachments re inventory, discuss possible litigation, and A/R. | FLI | 0.40 | $120.00 |
| 8/21/00 | Adm | Spoke with client re schedules and strategies. | FLI | 0.20 | $60.00 |
| 8/23/00 | Adm | Spoke with client re collecting A/R meeting to complete schedules, and other matters. | FLI | 0.20 | $60.00 |
| 8/24/00 | Adm | Meet with client to gather and refine information for schedules. | FLI | 2.00 | $600.00 |
| 8/25/00 | Adm | Meet with client to review revised schedules, make further revisions, direct SM to enter revisions, direct VR to collate and file on Monday. | FLI | 1.40 | $420.00 |
| 9/2/00 | Adm | Review letters of client to Rosenfeld and to the Postmaster. | FLI | 0.10 | $30.00 |
| 9/8/00 | Adm | Spoke with client re various d.i.p. matters. | FLI | 0.20 | $60.00 |

FORREST L. INGRAM, P.C.

*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 9/9/00 | Adm | Spoke with client re dealing with venders, need for Rosenfeld to appear in court, and other matters. | FLI | 0.20 | $60.00 |
| 9/9/00 | Adm | Draft letter to Rosenfeld to fax with exhibits, 12 p.p., copy to client. | FLI | 0.50 | $150.00 |
| 9/12/00 | Adm | Draft letter to Rosenfeld to fax with petition page before court in St. Louis. | FLI | 0.20 | $60.00 |
| 9/14/00 | Adm | Represent client at § 341 meeting. | FLI | 1.50 | $450.00 |
| 11/14/00 | Adm | Meet with client re operating reports and fees, review operating reports, prepare for filing. | FLI | 0.90 | $270.00 |
| 11/28/00 | Adm | Draft motion to set bar date, notice, and order, direct LQ to fax. | FLI | 0.60 | $180.00 |
| 12/7/00 | Adm | Prepare for court appearance, attend re motion to set bar date, spoke with Friedman, revise order and fax to Friedman. | FLI | 0.80 | $240.00 |
| 12/18/00 | Adm | Review operating reports, prepare for filing. | FLI | 0.20 | $60.00 |
| 12/28/00 | Adm | Review fax from client re court's routine motion to dismiss for failure to file plan, and status hearing 1/2. | FLI | 0.20 | $60.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| <u>Date</u> | <u>Nature</u> | <u>Item</u> | <u>Atty</u> | <u>Time</u> | <u>Fee</u> |
|---|---|---|---|---|---|
| | | Time by **Nature** | | **19.10** | |
| | | Fee by **Nature** | | | **$5730.00** |
| 8/22/00 | Adv#01 | Conference with Weissberg re Trupiano's claim. | FLI | 0.20 | $60.00 |
| 8/22/00 | Adv#01 | Meet with client to analyze and respond to allegations in state court, action filed by Trupiano. | FLI | 1.70 | $510.00 |
| 8/22/00 | Adv#01 | Begin drafting adversary complaint. | FLI | 0.50 | $150.00 |
| 8/24/00 | Adv#01 | Work on adversary complaint. | FLI | 1.20 | $360.00 |
| 8/24/00 | Adv#01 | Draft letter to Weissberg re demand for return of property, review letter and attachments with client, fax. | FLI | 1.80 | $540.00 |
| 9/12/00 | Adv#01 | Spoke with client and Scott re court order in St. Louis, review fax, confer with JB re adversary. | FLI | 0.50 | $150.00 |
| 9/14/00 | Adv#01 | Meet with client and Jeff re strategies , issues. | FLI | 1.00 | $300.00 |
| 9/14/00 | Adv#01 | Conference with Weissberg, Siegel, client, Trupiano's, and Jeff to work toward resolving all disputes. | FLI | 1.00 | $300.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 9/14/00 | Adv#01 | Conference with JB re complaint, revise complaint, copy with exhibits, direct JB to prepare summons, prepare complaint for filing. | FLI | 1.00 | $300.00 |
| 9/14/00 | Adv#01 | Meet with client and creditors and attorney to attempt to resolve all issues in dispute. | FLI | 1.50 | $450.00 |
| 9/20/00 | Adv#01 | Spoke with client re settlement. | FLI | 0.20 | $60.00 |
| 9/21/00 | Adv#01 | First review of settlement proposal from Weissberg, letter to Weissberg re same, make changes, fax copy to client. | FLI | 1.10 | $330.00 |
| 9/28/00 | Adv#01 | Spoke with Weissberg re status of settlement. | FLI | 0.20 | $60.00 |
| 9/28/00 | Adv#01 | Spoke with Siegel and Stuart re status, order vacating order of possession. | FLI | 0.20 | $60.00 |
| 9/29/00 | Adv#01 | Spoke with Weissberg re settlement, spoke with client re number crunching. | FLI | 0.40 | $120.00 |
| 10/4/00 | Adv#01 | Meet with client to review breakdown of Trupiano talks, expenses, settlement. | FLI | 0.50 | $150.00 |
| 10/7/00 | Adv#01 | Review documents, draft letter to Ariel, fax copy to client, direct LQ to copy, package, and deliver to Ariel. | FLI | 1.20 | $360.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| <u>Date</u> | <u>Nature</u> | <u>Item</u> | <u>Atty</u> | <u>Time</u> | <u>Fee</u> |
|---|---|---|---|---|---|
| 10/7/00 | Adv#01 | Review letter from Siegel and consent order, draft response, fax to Headline, Ariel, mail to Siegel. | FLI | 0.50 | $150.00 |
| 10/7/00 | Adv#01 | Spoke with client re amount owing to Trupiano for commissions. | FLI | 0.20 | $60.00 |
| 10/27/00 | Adv#01 | Discuss meeting with client for tomorrow. | FLI | 0.10 | $30.00 |
| 10/28/00 | Adv#01 | Draft and fax letter to Ariel re exchange of documents, fax copy to Headline. | FLI | 0.40 | $120.00 |
| 10/30/00 | Adv#01 | Call client re motion from St. Louis courts., documents for Weissberg, talks with Trupiano. | FLI | 0.30 | $90.00 |
| 10/30/00 | Adv#01 | Call client re motion from St. Louis courts., documents for Weissberg, talks with Trupiano. | FLI | 0.30 | $90.00 |
| 10/31/00 | Adv#01 | Meet with client re documents supporting analysis of commissions. | FLI | 0.40 | $120.00 |
| 11/1/00 | Adv#01 | Review documents, draft letter to Weissberg, direct LQ to package documents and have delivered to Weissberg, fax letter to client with copies of letter to Weissberg. | FLI | 0.50 | $150.00 |
| 11/14/00 | Adv#01 | Spoke with client re status of negotiations width Trupiano. | FLI | 0.30 | $90.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| **Date** | **Nature** | **Item** | **Atty** | **Time** | **Fee** |
|---|---|---|---|---|---|
| 11/18/00 | Adv#01 | Draft letter to Weissberg re his failure to provide documents, fax. | FLI | 0.20 | $60.00 |
| 11/21/00 | Adv#01 | Spoke with Weissberg re meeting to mediate dispute. | FLI | 0.20 | $60.00 |
| 11/21/00 | Adv#01 | Spoke with Weissberg re information received today from his clients and need for arbitration. | FLI | 0.20 | $60.00 |
| 11/21/00 | Adv#01 | Prepare for court and court appearance re adversary and re motion for sanctions, request court to appoint mediator. | FLI | 0.50 | $150.00 |
| 11/24/00 | Adv#01 | Spoke with Weissberg re dates for mediation. | FLI | 0.20 | $60.00 |
| 11/28/00 | Adv#01 | Spoke with client re settlement, spoke with Melevin re financial analysis. | FLI | 0.30 | $90.00 |
| 11/29/00 | Adv#01 | Conference call with Weissberg and Trupiano re date for meeting with Judge Katz. | FLI | 0.20 | $60.00 |
| 11/30/00 | Adv#01 | Conference with client re settlement conference with Judge Katz, and other matters. | FLI | 0.20 | $60.00 |
| 12/4/00 | Adv#01 | Spoke with client re 800# and $4,000 check. | FLI | 0.30 | $90.00 |

FORREST L. INGRAM, P.C.
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 12/4/00 | Adv#01 | Conference with Richard re 800-number and $4,000 in Headline checks, spoke with Weissberg re same, also re mediation with Judge Katz. | FLI | 0.30 | $90.00 |
| 12/7/00 | Adv#01 | Draft letter to MCI re 800-number, fax to Brian, Weissberg, and client. | FLI | 0.80 | $240.00 |
| 12/7/00 | Adv#01 | Spoke with Brian of MCI re 800-number transfer. | FLI | 0.10 | $30.00 |
| 12/12/00 | Adv#01 | Spoke with Ariel re obtaining documents to support settlement talks. | FLI | 0.10 | $30.00 |
| 12/19/00 | Adv#01 | Review data from Weissberg, draft letter to him re same, draft letter to client re same, send client Trupiano documents also. | FLI | 0.30 | $90.00 |
| 1/2/01 | Adv#01 | Prepare for court and court appearance re setting hearing on adversary for turnover and motion for sanctions under § 362(h). | FLI | 0.30 | $90.00 |
| 1/2/01 | Adv#01 | Draft letter to A. Weissberg re court order setting hearing date on adversary and motion. Fax to Weissberg. Letter to B. Janicki re same. Fax to him with order. | FLI | 0.40 | $128.00 |

**Time by Nature**    **21.80**

**Fee by Nature**    **$6554.00**

| | | | | | |
|------|--------|------|------|------|-----|
| 9/7/00 | CM#01 | Draft motions for sanctions against Trupiano and Siegel for violating automatic stay. | FLI | 1.80 | $540.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 9/7/00 | CM#01 | Spoke with client re motion filed by Trupiano in St. Louis re 800-number. | FLI | 0.20 | $60.00 |
| 9/8/00 | CM#01 | Spoke with client re retrieving documents from accountant, 362(h) motion and other matters. | FLI | 0.20 | $60.00 |
| 9/8/00 | CM#01 | Review and revise draft of § 362 motion, draft and fax letter to client re same. | FLI | 0.50 | $150.00 |
| 9/14/00 | CM#01 | Meet with client, review complaint, draft motion for immediate relief, prepare for filing. | FLI | 1.00 | $300.00 |
| 9/14/00 | CM#01 | Court appearance with client for sanctions under § 362(h), meet with opposing counsel to start settlement talks. | FLI | 1.50 | $450.00 |
| 9/26/00 | CM#01 | Spoke with client re settlement, removed assets, and other matters. | FLI | 0.20 | $60.00 |
| 9/26/00 | CM#01 | Spoke with Weissberg and client re settlement. | FLI | 0.20 | $60.00 |
| 11/7/00 | CM#01 | Prepare for court and court appearance re motion for sanctions against Trupiano et al. | FLI | 1.00 | $300.00 |

Time by Nature                    6.60

Fee by Nature                              $1980.00

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|---|---|---|---|---|---|
| 12/11/00 | Cred | Spoke with Wilson's attorney, Leo Feldman, re paying off Wilson 75% in 6 months. or a year. after confirmation. | FLI | 0.20 | $60.00 |
| 12/18/00 | Cred | Spoke with Feldman re 75% in 6 months. after plan is confirmed. | FLI | 0.20 | $60.00 |

**Time by Nature**  0.40

**Fee by Nature**  $120.00

| Date | Nature | Item | Atty | Time | Fee |
|---|---|---|---|---|---|
| 11/10/00 | DS&P | Spoke with client re disclosure statement and plan, Wilson demand, and other matters. | FLI | 0.30 | $90.00 |
| 11/14/00 | DS&P | Meet with client review sample disclosure statement and plan, give directions re preparing history and financial conditions. | FLI | 0.30 | $90.00 |
| 12/9/00 | DS&P | Meet with client to prepare plan and to work on completing disclosure statement. | FLI | 0.50 | $150.00 |
| 12/14/00 | DS&P | Work on disclosure statement, review accountant's reports, draft liquidation analysis and pro forma, fax disclosure statement and plan to client, spoke with client re revisions. | FLI | 3.00 | $900.00 |
| 12/16/00 | DS&P | Spoke with client re need to respond to questions re disclosure statement and plan. | FLI | 0.10 | $30.00 |
| 12/18/00 | DS&P | Review fax from client, make revisions to disclosure statement. | FLI | 0.80 | $240.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 12/19/00 | DS&P | Review and revise disclosure statement and plan, include changes from client, revise exhibit B, print and fax to client for final approval. | FLI | 1.50 | $450.00 |
| 12/28/00 | DS&P | Draft motion to vacate hearing date, set date for adequacy, also notice of motion and order, fax to Gleason, Weissberg and client. | FLI | 0.80 | $240.00 |
| 1/2/01 | DS&P | Prepare for court and court appearance re setting hearing on adequacy for 2/6/01. | FLI | 0.50 | $160.00 |
| 1/2/01 | DS&P | Draft notice of hearing re disclosure statement. | FLI | 0.40 | $128.00 |
| 1/3/01 | DS&P | Get court order entered setting hearing on disclosure statement.  Direct RH to send out notice. | FLI | 0.50 | $160.00 |

|  |  | **Time by Nature** |  | **8.70** |  |
|------|--------|------|------|------|-----|
|  |  | **Fee by Nature** |  |  | **$2638.00** |
| 8/18/00 | Employ | Draft motion to employ counsel, notice of motion, order, and service list.  Direct RH to file and serve. | FLI | 0.80 | $240.00 |
| 8/22/00 | Employ | Conference with client re venders, accounts, claims, letters re MCI and other matters. | FLI | 0.80 | $240.00 |
| 8/22/00 | Employ | Prepare for court appearance re application to employ counsel.  Get order entered | FLI | 0.30 | $90.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| | | **Time by Nature** | | 1.90 | |
| | | **Fee by Nature** | | | $570.00 |
| 1/4/01 | Fee | Edit time sheets.  Direct RH to prepare first interim application for fees and costs.  Prepare exhibits B and C. | FLI | 1.00 | $320.00 |
| | | **Time by Nature** | | 1.00 | |
| | | **Fee by Nature** | | | $320.00 |
| | | **Time by Attorney** | 59.50 | | |
| | | **Fee by Attorney** | | | $17912.00 |
| 8/31/00 | Adm | Call to Weissberg re motion to receive notice. | JB | 0.10 | $20.00 |
| 11/9/00 | Adm | Call client re case, memo to FLI re same. | JB | 0.20 | $40.00 |
| | | **Time by Nature** | | 0.30 | |
| | | **Fee by Nature** | | | $60.00 |
| 9/14/00 | Adv#01 | Preparation re adversary. | JB | 0.40 | $80.00 |
| 9/20/00 | Adv#01 | Spoke with client re documents, spoke with Ariel re same, memo to FLI re same. | JB | 0.70 | $140.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 10/23/00 | Adv#01 | Discuss accounting with client, confirmation, memo to Ariel re same. | JB | 0.20 | $40.00 |
| 10/23/00 | Adv#01 | Discuss settlement figures with client. | JB | 0.20 | $40.00 |
| 10/23/00 | Adv#01 | Discuss accounting with Ariel. | JB | 0.20 | $40.00 |
| 11/30/00 | Adv#01 | Spoke with Weissberg's office re conference dates, memo to FLI re same. | JB | 0.30 | $60.00 |
| 11/30/00 | Adv#01 | Spoke with Weissberg's office re conference dates, memo to FLI re same. | JB | 0.30 | $60.00 |

|  |  | **Time by Nature** |  | **2.30** |  |
|  |  | **Fee by Nature** |  |  | **$460.00** |
| 11/8/00 | Cred | Call client re Wilson Sporting Goods threatening personal actions, key supplier. | JB | 0.30 | $60.00 |

|  |  | **Time by Nature** |  | **0.30** |  |
|  |  | **Fee by Nature** |  |  | **$60.00** |
|  |  | **Time by Attorney** | **2.90** |  |  |
|  |  | **Fee by Attorney** |  |  | **$580.00** |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 9/13/00 | Adm | Obtain financial information from FLI to attach to amended schedule B, amend schedule, file in court. | JN | 1.30 | $227.50 |

|  |  | Time by Nature |  | 1.30 |  |
|--|--|----------------|--|------|--|
|  |  | Fee by Nature |  |  | $227.50 |
|  |  | Time by Attorney | 1.30 |  |  |
|  |  | Fee by Attorney |  |  | $227.50 |
| 8/16/00 | Adm | Entered information into petition and proof of authority, printed for meeting today. | RH | 0.20 | $10.00 |
| 8/22/00 | Adm | Typed and printed amended certificate of service, filed. | RH | 0.30 | $15.00 |
| 8/23/00 | Adm | Print schedules, attach memo for FLI detailing changes. | RH | 0.20 | $10.00 |
| 8/23/00 | Adm | Revisions to schedules, added new information, print revised schedules for FLI to review. | RH | 2.00 | $100.00 |
| 8/29/00 | Adm | Met with client, made corrections to schedules. | RH | 0.40 | $20.00 |
| 8/31/00 | Adm | Changed address on schedule F, filed in court. | RH | 1.00 | $50.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 11/20/00 | Adm | Copied and filed operating reports at bankruptcy court, sent copies to trustee. | RH | 1.20 | $60.00 |
| 12/12/00 | Adm | Retrieved order setting bar date, copied and sent order to all creditors. | RH | 1.20 | $60.00 |
| 12/13/00 | Adm | Drafted, copied, and filed certificate of service on notice and order setting bar date. | RH | 0.40 | $20.00 |
| 12/19/00 | Adm | Sent letter and documents to client, made copies. | RH | 0.20 | $10.00 |

|  |  | **Time by Nature** |  | **7.10** |  |
|--|--|--------------------|--|----------|--|
|  |  | **Fee by Nature** |  |  | **$355.00** |
| 12/19/00 | DS&P | Copied and filed disclosure statement and plan and notice, sent copies to service list. | RH | 1.20 | $60.00 |

|  |  | **Time by Nature** |  | **1.20** |  |
|--|--|--------------------|--|----------|--|
|  |  | **Fee by Nature** |  |  | **$60.00** |
|  |  | **Time by Attorney** | **8.30** |  |  |
|  |  | **Fee by Attorney** |  |  | **$415.00** |
| 8/25/00 | Adm | Edit schedules. | SM | 1.20 | $60.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| | | Time by Nature | | 1.20 | |
| | | Fee by Nature | | | $60.00 |
| 9/15/00 | Adv#01 | File adversary. | SM | 0.80 | $40.00 |
| 9/15/00 | Adv#01 | Mail adversary complaint. | SM | 0.10 | $5.00 |
| | | Time by Nature | | 0.90 | |
| | | Fee by Nature | | | $45.00 |
| 9/8/00 | CM#01 | Copy, fax, file, serve motion for sanctions. | SM | 3.00 | $150.00 |
| | | Time by Nature | | 3.00 | |
| | | Fee by Nature | | | $150.00 |
| | | Time by Attorney | 5.10 | | |
| | | Fee by Attorney | | | $255.00 |
| | | Total Time | | 77.10 | |
| | | Total Fee | | | $19389.5( |

**EXHIBIT D**

**SUMMARY OF COSTS**

## Headline Promotions, Inc.
## Expenses for 1st Fee Petition
### January 4, 2001

**Summary**

| | |
|---|---|
| Photocopying Cost: | $162.50 |
| Long Distance Telephone Costs: | $  5.00 |
| Postage Cost: | $ 24.53 |
| Administrative Costs (Filing Fee): | $830.00 |
| Total | $1,022.03 |

Photocopying cost .10 per page

| Date | Matter | Pages | Copies | Total Copies | .20 per page |
|---|---|---|---|---|---|
| 8/16/00 | Chapter 11 Petition | 10 | 6 | 60 | 6.00 |
| 8/16/00 | Letter to Stuart Radloff | 5 | 2 | 10 | 1.00 |
| 8/16/00 | Letter to Gary Siegel | 5 | 2 | 10 | 1.00 |
| 8/19/00 | Letter to Marlene Trupiano | 5 | 1 | 5 | .50 |
| 8/22/00 | Order appointing attorney | 2 | 2 | 4 | .40 |
| 8/24/00 | Letter to Ariel Weissberg | 7 | 2 | 14 | 1.40 |
| 8/24/00 | Bankruptcy Schedules | 30 | 1 | 30 | 3.00 |
| 8/24/00 | Letter and various documents to Ariel Weissberg | 24 | 1 | 24 | 2.40 |
| 8/29/00 | Chapter 11 Bankruptcy Schedules for filing | 32 | 6 | 192 | 19.20 |
| 9/8/00 | Debtor's Motion for Sanctions | 46 | 5 | 230 | 23.00 |
| 9/12/00 | Adversary re: Injunction | 27 | 3 | 81 | 8.10 |
| 9/12/00 | Adversary re: Injunction | 27 | 3 | 81 | 8.10 |
| 9/12/00 | Adversary Complaint | 10 | 5 | 50 | 5.00 |
| 9/12/00 | Certificate of Service | 3 | 4 | 12 | 1.20 |
| 9/12/00 | Motion for TRO | 6 | 4 | 24 | 2.40 |
| 9/13/00 | Amended Schedule B | 13 | 8 | 104 | 10.40 |
| 9/14/00 | Bankruptcy Schedules | 32 | 1 | 52 | 3.20 |
| 9/14/00 | Amended Schedule B | 13 | 2 | 26 | 2.60 |
| 9/14/00 | Settlement | 1 | 14 | 14 | 1.40 |
| 9/21/00 | Draft Agreement | 6 | 2 | 12 | 1.20 |
| 11/20/00 | Operating Reports (3 months) | 21 | 3 | 63 | 6.30 |
| 12/9/00 | Chapter 11 Plan | 10 | 1 | 10 | 1.00 |
| 12/12/00 | Order and Notice Setting Bar Date | 1 | 36 | 36 | 3.60 |
| 12/18/00 | Operating Report | 10 | 4 | 40 | 4.00 |
| 12/19/00 | Disclosure Statement | 37 | 6 | 222 | 22.20 |
| 12/19/00 | Chapter 11 Plan | 12 | 6 | 72 | 7.20 |
| 12/19/00 | Notice of Filing of Disclosure Statement and Plan | 3 | 6 | 18 | 1.80 |
| 12/19/00 | Chapter 11 Plan | 12 | 3 | 36 | 3.60 |
| 12/19/00 | Disclosure Statement | 37 | 3 | 111 | 11.10 |
| 1/2/00 | Letter and Order | 1 | 2 | 2 | .20 |

Postage Cost

| Date | Matter | No. of Env. | Cost per Env. | Total Postage Cost |
|------|--------|-------------|---------------|--------------------|
| 8/22/00 | Order appointing attorney to Trustee | 1 | .33 | .33 |
| 9/8/00 | Debtor's Motion for Sanctions | 5 | 1.21 | 6.05 |
| 12/12/00 | Order and Notice Setting Bar Date to all creditors | 36 | .33 | 11.88 |
| 12/19/00 | Disclosure Statement and Plan | 3 | 2.09 | 6.27 |

EXHIBIT E

EMPLOYEES OF FORREST L. INGRAM, P.C.

## EMPLOYEES OF FORREST L. INGRAM, P.C.

**Forrest L. Ingram, Attorney.** BA Spring Hill College, 1962; MA, Spring Hill College; 1963; MA University of Southern California, 1965; Ph.D., University of Southern California, 1967; BD, Gemeinte Universiteit te Amsterdam, 1970; Associate Professor, Loyola University New Orleans, 1969-73; Editor, Department of English, Moorhead State University, Moorhead, MN, 1974-76; Professor, Chairman Department of English and Communicative Arts, Roosevelt University, Chicago, 1976-84; Author/Editor: various books, articles, reviews; JD, IIT-Chicago Kent College of Law, 1981. Law Review; Dean's List; Bar & Gavel Award.    Admitted to practice: Supreme Court of the State of Illinois, 1981; U.S. District Court, Northern District of Illinois, 1981; Seventh Circuit Court of Appeals, 1989; United States Supreme Court, 1995. ISBA, CBA. Member Bankruptcy and Reorganization Committee.

**Julie A. Boynton, Attorney.** BS, Western Illinois University, 1974; Dean's List, Illinois State Teacher's Scholarship, President WIU Chapter National Honor Society Psychology; teaching assistant; MS Southern Illinois University, 1981; JD, John Marshall School of Law, 1994. Admitted to practice: Supreme Court of the State of Illinois, 1994; U.S. District Court, Northern District of Illinois, 1994, Seventh Circuit Court of Appeals, 1996.  ABA, ISBA, CBA, Member Bankruptcy and Reorganization Committee.

**John O. Noland, Jr., Attorney.**    Paralegal degree, Columbus College, 1990; BA, University of Chicago, 1992; JD, John Marshall School of Law, 1995; Best Oralist, 1993 Herzog Moot Court Competition; Admitted to practice: Supreme Court of Illinois, U.S. District Court for the Northern District of Illinois, Seventh Circuit Court of Appeals; "Soldier of the Year" U.S. Army, Fort Benning, GA, 1990; Desert Storm Ribbon, Army Commendation Medals and Army Achievement Medals; ISBA.

**Ryan A. Haas, Law Clerk.**    BA American University, 1995, Dean's List, Golden Key National Honor Society; MA, Philsophy, San Francisco State University, 1998, California State University Grant, SFSU Philosophy Department Research Fellowship, SFSU Graduate Instructor for Critical Thinking, Distinguished Achievement Award for Academic Excellence; PhD, Loyola University Chicago, began 1999, Graduate Fellowship and Teaching Assistantship.

**Sherizaan Minwalla, law clerk.**  BA, University of Cincinnati, 1992; Family Planning Assistant, Planned Parenthood, Cincinnati, 1995-1997; MA, sociology, Loyola University Chicago, 2000; Research Assistant, Howard Brown Health Center; Candidate for JD, Chicago-Kent College of Law.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re:

| | | |
|---|---|---|
| HEADLINE PROMOTIONS, INC. | ) | Case No. 00 B 24010 |
| | ) | |
| FEIN: 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 | ) | Chapter 11 |
| | ) | |
| Debtor and Debtor in Possession | ) | Bankruptcy Judge |
| | ) | John H. Squires |
| | ) | |
| Address: 1674 N. Bissell St. | ) | Hearing Date: February 6, 2001 |
| P.O. Box 14029 | ) | Hearing Time: 9:30 A.M. |
| Chicago, IL 60614 | ) | |

ORDER GRANTING FIRST INTERIM APPLICATION FOR COMPENSATION FOR
PROFESSIONAL SERVICES AND REIMBURSEMENT OF EXPENSES

THIS MATTER came to be heard on the Application for Interim Compensation

for Professional Services and Reimbursement of Expenses of Forrest L. Ingram and

Forrest L. Ingram, P.C., attorney for Debtor and Debtor in Possession. Copies of the fee

petition were served on the Debtor, the United States Trustee, and all parties entitled to

notice. Due notice of hearing was served on the Debtor, the U.S. Trustee and all parties

in interest, and a certificate of service has been filed with the Court. The Court has

jurisdiction over the subject matter pursuant to 28 U.S.C. Sec. 1334. This is a core

proceeding pursuant to 28 U.S.C. sec. 157(b)(2)(A). The Court being fully advised in the

premises:

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED as follows:

1. Forrest L. Ingram, P.C., is awarded $19,389.50 of the professional compensation requested for the time period beginning August 15, 2000 through January 2, 2001.

2. Forrest L. Ingram, P.C. is awarded reimbursement of expenses incurred during the same time period in the total amount of $1,022.03.

3. Forrest L. Ingram, P.C. is authorized to apply the retainer received ($10,000.00) to those fees and to apply the administrative fees advanced by Debtor ($830.00) to those costs.

4. The Debtor is authorized and directed to pay Forrest L. Ingram, P.C. the total net aggregate sum of $9,581.53 for compensation for services and reimbursement of expenses.

4. The hearing on Applicant's First Interim Application for Compensation for Professional Services and Reimbursement of Expenses is hereby concluded.


Dated:                                    BY THE COURT




                                          _____
                                          The Honorable John H. Squires
                                          Bankruptcy Judge



This order was prepared
By Forrest L. Ingram, P.C.

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| **Date** | **Nature** | **Item** | **Atty** | **Time** | **Fee** |
|---|---|---|---|---|---|
| 8/15/00 | Adm | Meet with Bill Janicki and Jeff Sampson re chapter 11 for Headline Promotions, Inc. Review assets, liabilities, litigation. Prepare fee agreement. | FLI | 3.00 | $900.00 |
| 8/16/00 | Adm | Draft letter to Stuart Radloff re turning over property of estate. Research. Copy § 362 and § 542 of Code. Fax and mail to Radloff. | FLI | 0.80 | $240.00 |
| 8/16/00 | Adm | Entered information into petition and proof of authority, printed for meeting today. | RH | 0.20 | $10.00 |
| 8/16/00 | Adm | Meet with Bill Janicki and Jeff Sampson re chapter 11. Draft petition and list of unsecured creditors. Begin schedules. Direct VR to file chapter 11. | FLI | 2.50 | $750.00 |
| 8/16/00 | Adm | Draft letter to Gary Siegel re automatic stay and turnover of property of estate. Attach exhibits. Fax and mail. | FLI | 0.50 | $150.00 |
| 8/16/00 | Adm | Draft notes to file, addresses,phones, fax numbers, parties, etc. | FLI | 0.30 | $90.00 |
| 8/17/00 | Adm | Phone conversation with Bill Janicki re list being faxed to me, letters I faxed to him, Merchants Bank Network, bank account, and other matters. | FLI | 0.40 | $120.00 |
| 8/18/00 | Adm | Spoke with Bill Janicki re d.l.p account, motion for turnover, and other matters. | FLI | 0.20 | $60.00 |
| 8/18/00 | Adm | Phone conversation with Bill Janicki re possible problem with retainer check. Follow up conversation re "no problem." | FLI | 0.30 | $90.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 8/18/00 | Adm | Phone conversation with Tom Rosenfeld in St. Louis re status of litigation, possible removal action, and other matters. | FLI | 0.50 | $150.00 |
| 8/19/00 | Adm | Spoke with client re preparation of schedule B, attachments re inventory, discuss possible litigation, and A/R. | FLI | 0.40 | $120.00 |
| 8/19/00 | Adm | Spoke with Bill Janicki re preparation of Schedule B and attachments re inventory and accounts receivable, conversations with Rawlings re commercial accounts. Discuss possible litigation. | FLI | 0.40 | $120.00 |
| 8/19/00 | Adm | Draft letter to Marlene Trupiano. Fax and mail with copies of petition, § 362, and § 542 of Code. Copy to client. | FLI | 0.60 | $180.00 |
| 8/21/00 | Adm | Spoke with client re schedules and strategies. | FLI | 0.20 | $60.00 |
| 8/22/00 | Adm | Typed and printed amended certificate of service, filed. | RH | 0.30 | $15.00 |
| 8/23/00 | Adm | Spoke with client re collecting A/R meeting to complete schedules, and other matters. | FLI | 0.20 | $60.00 |
| 8/23/00 | Adm | Revisions to schedules, added new information, print revised schedules for FLI to review. | RH | 2.00 | $100.00 |
| 8/23/00 | Adm | Print schedules, attach memo for FLI detailing changes. | RH | 0.20 | $10.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| <u>Date</u> | <u>Nature</u> | <u>Item</u> | <u>Atty</u> | <u>Time</u> | <u>Fee</u> |
|---|---|---|---|---|---|
| 8/24/00 | Adm | Meet with client to gather and refine information for schedules. | FLI | 2.00 | $600.00 |
| 8/25/00 | Adm | Meet with client to review revised schedules, make further revisions, direct SM to enter revisions, direct VR to collate and file on Monday. | FLI | 1.40 | $420.00 |
| 8/25/00 | Adm | Edit schedules. | SM | 1.20 | $60.00 |
| 8/29/00 | Adm | Met with client, made corrections to schedules. | RH | 0.40 | $20.00 |
| 8/31/00 | Adm | Changed address on schedule F, filed in court. | RH | 1.00 | $50.00 |
| 8/31/00 | Adm | Call to Weissberg re motion to receive notice. | JB | 0.10 | $20.00 |
| 9/2/00 | Adm | Review letters of client to Rosenfeld and to the Postmaster. | FLI | 0.10 | $30.00 |
| 9/8/00 | Adm | Spoke with client re various d.i.p. matters. | FLI | 0.20 | $60.00 |
| 9/9/00 | Adm | Spoke with client re dealing with venders, need for Rosenfeld to appear in court, and other matters. | FLI | 0.20 | $60.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| <u>Date</u> | <u>Nature</u> | <u>Item</u> | <u>Atty</u> | <u>Time</u> | <u>Fee</u> |
|---|---|---|---|---|---|
| 9/9/00 | Adm | Draft letter to Rosenfeld to fax with exhibits, 12 p.p., copy to client. | FLI | 0.50 | $150.00 |
| 9/12/00 | Adm | Draft letter to Rosenfeld to fax with petition page before court in St. Louis. | FLI | 0.20 | $60.00 |
| 9/13/00 | Adm | Obtain financial information from FLI to attach to amended schedule B, amend schedule, file in court. | JN | 1.30 | $227.50 |
| 9/14/00 | Adm | Represent client at § 341 meeting. | FLI | 1.50 | $450.00 |
| 11/9/00 | Adm | Call client re case, memo to FLI re same. | JB | 0.20 | $40.00 |
| 11/14/00 | Adm | Meet with client re operating reports and fees, review operating reports, prepare for filing. | FLI | 0.90 | $270.00 |
| 11/20/00 | Adm | Copied and filed operating reports at bankruptcy court, sent copies to trustee. | RH | 1.20 | $60.00 |
| 11/28/00 | Adm | Draft motion to set bar date, notice, and order, direct LQ to fax. | FLI | 0.60 | $180.00 |
| 12/7/00 | Adm | Prepare for court appearance, attend re motion to set bar date, spoke with Friedman, revise order and fax to Friedman. | FLI | 0.80 | $240.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 12/12/00 | Adm | Retrieved order setting bar date, copied and sent order to all creditors. | RH | 1.20 | $60.00 |
| 12/13/00 | Adm | Drafted, copied, and filed certificate of service on notice and order setting bar date. | RH | 0.40 | $20.00 |
| 12/18/00 | Adm | Review operating reports, prepare for filing. | FLI | 0.20 | $60.00 |
| 12/19/00 | Adm | Sent letter and documents to client, made copies. | RH | 0.20 | $10.00 |
| 12/28/00 | Adm | Review fax from client re court's routine motion to dismiss for failure to file plan, and status hearing 1/2. | FLI | 0.20 | $60.00 |

|  |  | **Time by Nature** |  | **29.00** |  |
|--|--|-------------------|--|-----------|--|
|  |  | **Fee by Nature** |  |  | **$6432.50** |
| 8/22/00 | Adv#01 | Conference with Weissberg re Trupiano's claim. | FLI | 0.20 | $60.00 |
| 8/22/00 | Adv#01 | Begin drafting adversary complaint. | FLI | 0.50 | $150.00 |
| 8/22/00 | Adv#01 | Meet with client to analyze and respond to allegations in state court, action filed by Trupiano. | FLI | 1.70 | $510.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 8/24/00 | Adv#01 | Work on adversary complaint. | FLI | 1.20 | $360.00 |
| 8/24/00 | Adv#01 | Draft letter to Weissberg re demand for return of property, review letter and attachments with client, fax. | FLI | 1.80 | $540.00 |
| 9/12/00 | Adv#01 | Spoke with client and Scott re court order in St. Louis, review fax, confer with JB re adversary. | FLI | 0.50 | $150.00 |
| 9/14/00 | Adv#01 | Conference with JB re complaint, revise complaint, copy with exhibits, direct JB to prepare summons, prepare complaint for filing. | FLI | 1.00 | $300.00 |
| 9/14/00 | Adv#01 | Conference with Weissberg, Siegel, client, Trupiano's, and Jeff to work toward resolving all disputes. | FLI | 1.00 | $300.00 |
| 9/14/00 | Adv#01 | Meet with client and creditors and attorney to attempt to resolve all issues in dispute. | FLI | 1.50 | $450.00 |
| 9/14/00 | Adv#01 | Meet with client and Jeff re strategies , issues. | FLI | 1.00 | $300.00 |
| 9/14/00 | Adv#01 | Preparation re adversary. | JB | 0.40 | $80.00 |
| 9/15/00 | Adv#01 | File adversary. | SM | 0.80 | $40.00 |

FORREST L. INGRAM, P.C.
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 9/15/00 | Adv#01 | Mail adversary complaint. | SM | 0.10 | $5.00 |
| 9/20/00 | Adv#01 | Spoke with client re documents, spoke with Ariel re same, memo to FLI re same. | JB | 0.70 | $140.00 |
| 9/20/00 | Adv#01 | Spoke with client re settlement. | FLI | 0.20 | $60.00 |
| 9/21/00 | Adv#01 | First review of settlement proposal from Weissberg, letter to Weissberg re same, make changes, fax copy to client. | FLI | 1.10 | $330.00 |
| 9/28/00 | Adv#01 | Spoke with Siegel and Stuart re status, order vacating order of possession. | FLI | 0.20 | $60.00 |
| 9/28/00 | Adv#01 | Spoke with Weissberg re status of settlement. | FLI | 0.20 | $60.00 |
| 9/29/00 | Adv#01 | Spoke with Weissberg re settlement, spoke with client re number crunching. | FLI | 0.40 | $120.00 |
| 10/4/00 | Adv#01 | Meet with client to review breakdown of Trupiano talks, expenses, settlement. | FLI | 0.50 | $150.00 |
| 10/7/00 | Adv#01 | Spoke with client re amount owing to Trupiano for commissions. | FLI | 0.20 | $60.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 10/7/00 | Adv#01 | Review letter from Siegel and consent order, draft response, fax to Headline, Ariel, mail to Siegel. | FLI | 0.50 | $150.00 |
| 10/7/00 | Adv#01 | Review documents, draft letter to Ariel, fax copy to client, direct LQ to copy. package. and deliver to Ariel. | FLI | 1.20 | $360.00 |
| 10/23/00 | Adv#01 | Discuss accounting with Ariel. | JB | 0.20 | $40.00 |
| 10/23/00 | Adv#01 | Discuss settlement figures with client. | JB | 0.20 | $40.00 |
| 10/23/00 | Adv#01 | Discuss accounting with client, confirmation, memo to Ariel re same. | JB | 0.20 | $40.00 |
| 10/27/00 | Adv#01 | Discuss meeting with client for tomorrow. | FLI | 0.10 | $30.00 |
| 10/28/00 | Adv#01 | Draft and fax letter to Ariel re exchange of documents, fax copy to Headline. | FLI | 0.40 | $120.00 |
| 10/30/00 | Adv#01 | Call client re motion from St. Louis courts., documents for Weissberg, talks with Trupiano. | FLI | 0.30 | $90.00 |
| 10/30/00 | Adv#01 | Call client re motion from St. Louis courts., documents for Weissberg. talks with Trupiano. | FLI | 0.30 | $90.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 10/31/00 | Adv#01 | Meet with client re documents supporting analysis of commissions. | FLI | 0.40 | $120.00 |
| 11/1/00 | Adv#01 | Review documents, draft letter to Weissberg, direct LO to package documents and have delivered to Weissberg, fax letter to client with copies of letter to Weissberg. | FLI | 0.50 | $150.00 |
| 11/14/00 | Adv#01 | Spoke with client re status of negotiations width Trupiano. | FLI | 0.30 | $90.00 |
| 11/18/00 | Adv#01 | Draft letter to Weissberg re his failure to provide documents, fax. | FLI | 0.20 | $60.00 |
| 11/21/00 | Adv#01 | Spoke with Weissberg re meeting to mediate dispute. | FLI | 0.20 | $60.00 |
| 11/21/00 | Adv#01 | Prepare for court and court appearance re adversary and re motion for sanctions, request court to appoint mediator. | FLI | 0.50 | $150.00 |
| 11/21/00 | Adv#01 | Spoke with Weissberg re information received today from his clients and need for arbitration. | FLI | 0.20 | $60.00 |
| 11/24/00 | Adv#01 | Spoke with Weissberg re dates for mediation. | FLI | 0.20 | $60.00 |
| 11/28/00 | Adv#01 | Spoke with client re settlement, spoke with Melevin re financial analysis. | FLI | 0.30 | $90.00 |

**FORREST L. INGRAM, P.C.**

*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| **Date** | **Nature** | **Item** | **Atty** | **Time** | **Fee** |
|---|---|---|---|---|---|
| 11/29/00 | Adv#01 | Conference call with Weissberg and Trupiano re date for meeting with Judge Katz. | FLI | 0.20 | $60.00 |
| 11/30/00 | Adv#01 | Spoke with Weissberg's office re conference dates, memo to FLI re same. | JB | 0.30 | $60.00 |
| 11/30/00 | Adv#01 | Spoke with Weissberg's office re conference dates, memo to FLI re same. | JB | 0.30 | $60.00 |
| 11/30/00 | Adv#01 | Conference with client re settlement conference with Judge Katz, and other matters. | FLI | 0.20 | $60.00 |
| 12/4/00 | Adv#01 | Conference with Richard re 800-number and $4,000 in Headline checks, spoke with Weissberg re same, also re mediation with Judge Katz. | FLI | 0.30 | $90.00 |
| 12/4/00 | Adv#01 | Spoke with client re 800# and $4,000 check. | FLI | 0.30 | $90.00 |
| 12/7/00 | Adv#01 | Spoke with Brian of MCI re 800-number transfer. | FLI | 0.10 | $30.00 |
| 12/7/00 | Adv#01 | Draft letter to MCI re 800-number, fax to Brian, Weissberg, and client. | FLI | 0.80 | $240.00 |
| 12/12/00 | Adv#01 | Spoke with Ariel re obtaining documents to support settlement talks. | FLI | 0.10 | $30.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 12/19/00 | Adv#01 | Review data from Weissberg, draft letter to him re same, draft letter to client re same, send client Trupiano documents also. | FLI | 0.30 | $90.00 |
| 1/2/01 | Adv#01 | Draft letter to A. Weissberg re court order setting hearing date on adversary and motion. Fax to Weissberg. Letter to B. Janicki re same. Fax to him with order. | FLI | 0.40 | $128.00 |
| 1/2/01 | Adv#01 | Prepare for court and court appearance re setting hearing on adversary for turnover and motion for sanctions under § 362(h). | FLI | 0.30 | $96.00 |

**Time by Nature**     25.00

**Fee by Nature**     $7059.00

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 9/7/00 | CM#01 | Draft motions for sanctions against Trupiano and Siegel for violating automatic stay. | FLI | 1.80 | $540.00 |
| 9/7/00 | CM#01 | Spoke with client re motion filed by Trupiano in St. Louis re 800-number. | FLI | 0.20 | $60.00 |
| 9/8/00 | CM#01 | Review and revise draft of § 362 motion, draft and fax letter to client re same. | FLI | 0.50 | $150.00 |
| 9/8/00 | CM#01 | Copy, fax, file, serve motion for sanctions. | SM | 3.00 | $150.00 |
| 9/8/00 | CM#01 | Spoke with client re retrieving documents from accountant, 362(h) motion and other matters. | FLI | 0.20 | $60.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 9/14/00 | CM#01 | Court appearance with client for sanctions under § 362(h), meet with opposing counsel to start settlement talks. | FLI | 1.50 | $450.00 |
| 9/14/00 | CM#01 | Meet with client, review complaint, draft motion for immediate relief, prepare for filing. | FLI | 1.00 | $300.00 |
| 9/26/00 | CM#01 | Spoke with Weissberg and client re settlement. | FLI | 0.20 | $60.00 |
| 9/26/00 | CM#01 | Spoke with client re settlement, removed assets, and other matters. | FLI | 0.20 | $60.00 |
| 11/7/00 | CM#01 | Prepare for court and court appearance re motion for sanctions against Trupiano et al. | FLI | 1.00 | $300.00 |

**Time by Nature**                **9.60**

**Fee by Nature**                               **$2130.00**

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 11/8/00 | Cred | Call client re Wilson Sporting Goods threatening personal actions, key supplier. | JB | 0.30 | $60.00 |
| 12/11/00 | Cred | Spoke with Wilson's attorney, Leo Feldman, re paying off Wilson 75% in 6 months. or a year. after confirmation. | FLI | 0.20 | $60.00 |
| 12/18/00 | Cred | Spoke with Feldman re 75% in 6 months. after plan is confirmed. | FLI | 0.20 | $60.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| | | Time by Nature | | 0.70 | |
| | | Fee by Nature | | | $180.00 |
| 11/10/00 | DS&P | Spoke with client re disclosure statement and plan, Wilson demand, and other matters. | FLI | 0.30 | $90.00 |
| 11/14/00 | DS&P | Meet with client review sample disclosure statement and plan, give directions re preparing history and financial conditions. | FLI | 0.30 | $90.00 |
| 12/9/00 | DS&P | Meet with client to prepare plan and to work on completing disclosure statement. | FLI | 0.50 | $150.00 |
| 12/14/00 | DS&P | Work on disclosure statement, review accountant's reports, draft liquidation analysis and pro forma, fax disclosure statement and plan to client, spoke with client re revisions. | FLI | 3.00 | $900.00 |
| 12/16/00 | DS&P | Spoke with client re need to respond to questions re disclosure statement and plan. | FLI | 0.10 | $30.00 |
| 12/18/00 | DS&P | Review fax from client, make revisions to disclosure statement. | FLI | 0.80 | $240.00 |
| 12/19/00 | DS&P | Copied and filed disclosure statement and plan and notice, sent copies to service list. | RH | 1.20 | $60.00 |
| 12/19/00 | DS&P | Review and revise disclosure statement and plan, include changes from client, revise exhibit B, print and fax to client for final approval. | FLI | 1.50 | $450.00 |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 12/28/00 | DS&P | Draft motion to vacate hearing date, set date for adequacy, also notice of motion and order, fax to Gleason, Weissberg and client. | FLI | 0.80 | $240.00 |
| 1/2/01 | DS&P | Prepare for court and court appearance re setting hearing on adequacy for 2/6/01. | FLI | 0.50 | $160.00 |
| 1/2/01 | DS&P | Draft notice of hearing re disclosure statement. | FLI | 0.40 | $128.00 |
| 1/3/01 | DS&P | Get court order entered setting hearing on disclosure statement.  Direct RH to send out notice. | FLI | 0.50 | $160.00 |

|  |  | **Time by Nature** |  | **9.90** |  |
|  |  | **Fee by Nature** |  |  | **$2698.00** |
| 8/18/00 | Employ | Draft motion to employ counsel, notice of motion, order, and service list.  Direct RH to file and serve. | FLI | 0.80 | $240.00 |
| 8/22/00 | Employ | Conference with client re venders, accounts, claims, letters re MCI and other matters. | FLI | 0.80 | $240.00 |
| 8/22/00 | Employ | Prepare for court appearance re application to employ counsel.  Get order entered | FLI | 0.30 | $90.00 |

|  |  | **Time by Nature** |  | **1.90** |  |
|  |  | **Fee by Nature** |  |  | **$570.00** |

**FORREST L. INGRAM, P.C.**
*Attorneys and Counsellors*
79 W. Monroe, Suite 1210
Chicago, IL 60603-4907

Headline Promotions, Inc.

| Date | Nature | Item | Atty | Time | Fee |
|------|--------|------|------|------|-----|
| 1/4/01 | Fee | Edit time sheets. Direct RH to prepare first interim application for fees and costs. Prepare exhibits B and C. | FLI | 1.00 | $320.00 |

| | |
|---|---|
| Time by Nature | 1.00 |
| Fee by Nature | $320.00 |
| Total Time | 77.10 |
| Total Fee | $19389.51 |

**EXHIBIT C**

**ATTORNEY TIMES**
**SORTED BY ATTORNEYS**
**AND**
**SUB-SORTED BY NATURES**
**AND BY DATE**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| HEADLINE PROMOTIONS, INC. | ) | Case No. 00 B 24010 |
| FEIN: 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 | ) | |
| | ) | Chapter 11 |
| Debtor and Debtor in Possession. | ) | |
| | ) | Bankruptcy Judge |
| | ) | John H. Squires |
| Address:    1674 N. Bissell St. | ) | |
| P.O. Box 14029 | ) | Hearing Date:  February 6, 2001 |
| Chicago, IL  60614 | ) | Hearing Time: 9:30 A.M. |

## COVER SHEET FOR FIRST APPLICATION FOR INTERIM COMPENSATION OF EXPENSES AND REIMBURSEMENT FOR PROFESSIONAL SERVICES

Name of Applicant:                    Forrest L. Ingram
                                      Forrest L. Ingram, P.C.

Authorized to Provide                 Headline Promotions, Inc.
Professional Services to:             Debtor and Debtor in Possession

Date of Order
Authorizing Employment:               August 22, 2000

Period for Which
Compensation is Sought:               August 15, 2000 to January 2, 2001

Amount of Fees Sought:                $19,389.50

Amount of Expense
Reimbursement Sought:                 $  1,022.03

This is a:                            First Interim Application

Fees and Expenses                     $10,000.00 retainer
Paid to Date:                         $    830.00 filing fee

Dated:  January 8, 2001


Forrest L. Ingram, P.C.                Respectfully submitted,
79 W. Monroe                           Forrest L. Ingram, P.C.
Suite 1210
Chicago, IL 60603
312/759-2838
Atty No. 3129032                       By: One of Its Attorneys

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re:

| | | |
|---|---|---|
| HEADLINE PROMOTIONS, INC. | ) | Case No. 00 B 24010 |
| FEIN: 36-4177534 | ) | |
| | ) | Chapter 11 |
| | ) | |
| Debtor and Debtor in Possession | ) | Bankruptcy Judge |
| | ) | John H. Squires |
| | ) | |
| Address:   1674 N. Bissell St. | ) | Hearing Date:  February 6, 2001 |
| P.O. Box 14029 | ) | Hearing Time: 9:30 A.M. |
| Chicago, IL  60614 | ) | |

## FIRST APPLICATION FOR INTERIM COMPENSATION
## FOR PROFESSIONAL SERVICES AND FOR REIMBURSEMENT
## OF EXPENSES AND MOTION FOR HEARING, INSTANTER

FORREST L. INGRAM, P.C., ("Applicant") on behalf of its attorneys, duly appointed

consel for Debtor and Debtor in Possession, hereby makes application for compensation

pursuant to Section 331 of the United States Bankruptcy Code and Rule 2016 and Local Rule

607 and requests that this Honorable Court enter an order allowing interim compensation for

legal services rendered and reimbursement of expenses incurred from August 15, 2000

through January 2, 2001 and in support thereof states as follows:

1.      On August 16, 2000, Debtor filed for relief under Chapter 11 under the United

States Bankruptcy Code.  Debtor remains in possession of its assets and operates its business

pursuant to 11 U.S.C. §§1107 and 1008.

2.      On August 22, 2000, this Court entered an order approving the appointment of

Forrest L. Ingram and Julie A. Boynton, the attorneys of Forrest L. Ingram, P.C., as attorney

of record for Debtor and Debtor in Possession.  A copy of the Order is attached, marked

**Exhibit A**, and is made part of this pleading.

3.     The times and chronology of the Applicant's services rendered in the above-entitled proceedings for the period from August 15, 2000 through January 2, 2001 are scheduled in detail to the tenth of an hour and arranged by natures in **Exhibit B**, attached hereto. A copy of Exhibit B has been sent to Debtor with a request for review of the details, and for objections, if any. Debtor has not objected to any items listed, to any of the services rendered, nor to any of the fees requested.

4.     The times and chronology of the Applicant's services rendered in the above-entitled proceedings for the period from August 15, 2000 through January 2, 2001 are likewise scheduled in detail to the tenth of an hour and arranged by attorneys, and sub-sorted by natures in **Exhibit C**, attached hereto.

5.     A summary of costs incurred by Forrest L. Ingram, P.C., is attached hereto as **Exhibit D**, along with sufficient details to support the summary.

6.     A brief description of the credentials of each employee of Forrest L. Ingram, P.C. for whom compensation is sought is attached hereto as **Exhibit E**.

7.     All services for which compensation is requested were in connection with these bankruptcy proceedings, and were not services in any other matter. All services performed after the commencement of the above-entitled proceedings were in connection with the performance of duties of the Debtor and Debtor in Possession as prescribed by the Bankruptcy Code or pursuant to orders of this Court.

8.     Applicant requests the allowance of payment of compensation during the period August 15, 2000 through January 2, 2001 in the sum of $19,389.50 for legal services.

9.    The services rendered by Applicant were directly related and necessary to the administration and preservation of this estate and are for the time period August 15, 2000 through January 2, 2001.

10.    HOURS OF SERVICES PROVIDED BY CATEGORY and ATTORNEY AND CLERK TIMES – Forrest L. Ingram, P.C. provided a total of 77.10 hours of services during this period. The hours, broken down by employee of Forrest L. Ingram, P.C., are summarized in the attached exhibits. They are as follows:

**a. Adm**  Approximately 29.00 hours of time and services were rendered in connection with matters of an administrative nature (Forrest L. Ingram (FLI), 19.10 hours; Julie Boynton (JB), .30 hours; John Noland (JN), 1.30 hours; Ryan Haas (RH), 7.10 hours; Sherizaan Minwalla (SM), 1.20 hours) including analyzing Debtor's financial concerns, preparation and defense of substantive and routine motions, corresponding with client, opposing counsels, and creditors concerning various financial matters, addressing other Debtor in Possession obligations and other general title 11 obligations.

**b. Adv#01**  Approximately 25.00 hours (FLI, 21.80 hours; JB, 2.30 hours; SM, .90 hours) of time and services were rendered related to an adversary for turnover of money and property, including necessary research, drafting and filing adversary complaint, analyzing possible settlement agreement, meeting and corresponding with client and opposing parties, and preparing for court appearances. As a result of such activity, Debtor's books and records and most of Debtor's tangible assets were turned over without need of court order, and remaining items in dispute are being negotiated. A trial on unreseovled issues in the adversary is set for February 26, 2001.

**c. CM#01** Approximately 9.60 hours (FLI, 6.60 hours; SM, 3.00 hours) of time and
services were rendered related to Debtor's motion for sanctions against Marlene Trupiano and
Gary Siegel, including drafting, revising and filing the motion for sanctions, meeting and
corresponding with client, corresponding with opposing parties, and preparing for court
appearance. As a result of such activity, negotiations to resolve all issues were held, although
not concluded. An evidentiary hearing on the motion had been scheduled for February 26,
2001.

**d. Cred** Approximately .70 hours (FLI, .40 hours; JB, .30 hours) of time and services
were rendered related to addressing concerns of creditor Wilson Sporting Goods, including
corresponding with client and opposing parties. Negotiations continue.

**e. DS&P**        Approximately 9.90 hours (FLI, 8.70 hours; RH, 1.20 hours) of time
and services were rendered related to preparing and reviewing Debtor's Disclosure Statement
and Plan, including drafting and revising disclosure statement and plan, reviewing client's
financial records, filing disclosure statement and plan with the Court, preparing for Court
appearances, drafting motion to vacate hearing date, serving documents to parties in interest,
corresponding with the Trustee and with opposing counsel, and corresponding with client. As
a result of such activity, a hearing on the adequacy of the disclosure statement has been set for
Febraury 6, 2001.

**f. Employ** Approximately 1.90 hours (FLI, 1.90 hours) of time and services were
rendered related to the application to employ counsel, including drafting and filing motion to
employ counsel, serving motion and order granting employment to parties in interest,
corresponding with client, and preparing for court appearance.

g. **Fee** Approximately 1.00 hours (FLI, 1.00 hour) of time and services prior to January 2, 2001 were rendered related to the preparation of this 1st interim fee application, including necessary review of time sheets and preparation of exhibits.

11.     HOURS OF SERVICES PROVIDED BY ATTORNEY AND CLERKS-the firm provided a total of approximately 77.10 hours of service, broken down by attorney and clerk as follows:

a.  Attorney Forrest L. Ingram provided approximately 59.50 hours of services at $300 per hour including supervising and planning all aspects of the reorganization and administration of the bankruptcy case, counseling clients, negotiating with opposing parties, and responding to motions.

b.  Attorney Julie Boynton provided approximately 2.90 hours of services at $200 per hour, preparing adversary, drafting motions and corresponding with client and opposing parties.

c.  Attorney John Noland provided approximately 1.30 hours of services at $175 per hour, obtaining financial information, amending Debtor's schedule B, and filing amended schedule with court.

d.  Clerk Ryan Haas provided approximately 8.30 hours of services at $50 per hour, retrieving court documents, revising Debtor's schedules, and assisting in preparing and distributing court filings.

e.  Clerk Sherizaan Minwalla provided approximately 5.10 hours of services at $50 per hour, assisting in preparing and distributing court filings and editing Debtor's schedules.

16.     Applicant's customary fee includes actual compensation for time and services, fixed overhead, salaries, and unallocable costs.

17.     Applicant has expended costs in the amount of $1,022.03 which are detailed in
**Exhibit D**. These costs include the usual costs involved in bankruptcy administration and
include only those costs which were provided for in the Debtor's contract with attorney and
are deemed acceptable in this District.

18.     Prior to filing the Chapter 11 case, Applicant received a $10,000.00 retainer
from Debtor and the $830.00 filing fee and administrative fee for chapter 11.

19.     This Application and a Notice for Hearing on the Interim Application has been
sent to the Debtor, to the U.S. Trustee and to parties entitled to notice. A Notice for Hearing,
Instanter, on this application has likewise been sent to the Debtor, U.S. Trustee, all creditors
and all parties in interest, along with a summary of all services and expenses provided by
Debtor's counsel to Debtor. A certificate of service for the Notice has been filed with the
Clerk of the Court.

19.     This Court has jurisdiction over the subject matter pursuant to 28 U.S.C. §
1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).

WHEREFORE, Applicant respectfully requests that this Honorable Court conduct an
appropriate hearing, instanter, on Counsel's application and allow a reasonable fee to
Debtor's counsel in the sum of $19,389.50 for services for the period August 15, 2000
through January 2, 2001, plus costs in the amount of $1,022.03. Applicant further requests
that he be granted leave to apply the $10,000.00 retainer and $830.00 filing and administrative
fee toward fees and costs. Applicant asks that the Debtor be authorized instructed to pay to
Forrest L. Ingram, P.C. the total net aggregate amount of $9,581.53. Applicant asks for such
other relief as may be approapriate.

Respectfully Submitted,

FORREST L. INGRAM, P.C.

Attorney for Debtor

Forrest L. Ingram
FORREST L. INGRAM, P.C.
79 W. Monroe, Suite 1210
Chicago, IL  60603
312/759-2838
Atty. No.  3120932

EXHIBIT A


ORDER APPROVING EMPLOYMENT
OF DEBTOR'S COUNSEL

_ IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

IN RE:

HEADLINE PROMOTIONS, INC.
FEIN: 36-4177534

    Debtor and Debtor in Possession.

Address:
    1674 N. Bissell St.
    P.O. Box 14029
    Chicago, IL 60614

)
)
)
)
)
)
)
)
)
)
)
)

Chapter 11

Case No. 00 B 24010

Honorable John H. Squires

August 22, 2000
9:30 A.M.

## ORDER ALLOWING EMPLOYMENT OF ATTORNEY

    This matter came to be heard on the application of Debtor and Debtor in
Possession, HEADLINE PROMOTIONS, INC., for authority to employ the attorneys of
FORREST L. INGRAM, P.C. as its attorney in this Chapter 11 case. Due notice having
been given and the Court being fully advised in these premises,

    IT IS ORDERED that Debtor and Debtor in Possession is authorized, pursuant to
11 U. § 327(a), to employ Forrest L. Ingram and Julie Boynton FORREST L. INGRAM,
P.C. to represent the Debtor and Debtor in Possession in this chapter 11 case upon the
terms set forth in the Retainer and Employment Agreement.


Dated:

             BY THE COURT   ENTERED

                 AUG 2 2 2000

                John H. Squires Bankruptcy Judge
                UNITED STATES BANKRUPTCY COURT
            The Honorable John H. Squires
            Bankruptcy Judge

This document was prepared by
Forrest L. Ingram, P.C.

# RETAINER AND EMPLOYMENT AGREEMENT

1. <u>Subject Matter:</u> Headline Promotions, Inc. (hereinafter "Headline"), an Illinois corporation, 1674 N. Bissell St., P.O. Box 14029, Chicago, IL 60614 (312) 943-4880, by and through its President and by authority of its Board of Directors, hereby retains and employs FORREST L. INGRAM, JULIE A. BOYNTON, and JOHN O. NOLAND, JR., of FORREST L. INGRAM, INC., [hereinafter "the Firm"] to be its attorneys to represent Headline in its chapter 11 case in the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division. The term "employ" is used here for the purposes and with the meaning given to it in 11 U.S.C. § 327, and for no other purposes and with no other meanings.

2. <u>Retainer:</u> Headline agrees to pay the Firm, in advance, from its own resources and/or through a third party who is not a creditor, a retainer in the sum of **$10,000.00,** as an advance to compensate the Firm for its services, in accordance with orders of the Bankruptcy Court. Services to be provided include but are not limited to the following: preparing and filing of the debtor's voluntary chapter 11 petition, schedules, statement of affairs; representing the debtor at the first meeting of creditors; corresponding with the debtor, the trustee, and creditors; handling matters of an "Adversarial" nature; preparing a disclosure statement and plan; and representing Debtor at various hearings.

3. <u>Costs and Fees:</u> Headline also agrees to advance to the Firm the required filing fee of **$800.00** and the administrative fee of **$30.00,** and to pay all costs and expenses incurred by the Firm in connection with the chapter 11 case. Headline understands that such costs and expenses include, but not by way of limitation, court fees, costs of expert witnesses, investigators, researchers, court reporters, transcriptions of oral testimony, document photoduplication, faxing, necessary travel, and the like.

4. <u>Hourly Rates:</u> Headline understands and agrees that the Firm will bill for services at the customary hourly rate of its employees, and that rates will increase on the 1st day of January 1999 and subsequent years. During 1998, the customary hour rates are: Forrest Ingram, $300; Julie Boynton, $200; John O. Noland, Jr., $175; law clerks, $50.

5. <u>Payment Not Conditioned on Success:</u> Headline agrees to pay the Firm's fees accrued during the chapter 11 case or accrued after confirmation and closure of the case, whether Headline completes a successful reorganization or "prevails" in any litigation or whether its bankruptcy case and/or any adversary proceeding is dismissed or decided adversely to Headline'S interests. Headline agrees to pay the Firm such fees as are ordered by the Court within fifteen (15) days of the entry of such order.

6. <u>Cooperation and Conflict Resolution:</u> Headline and its officers agree to cooperate with the corporation's counsel in providing accurate and complete information needed for analyzing the financial condition and promoting the interests of Headline. They agree to attend all meetings required by the Bankruptcy Court and the Rules, and to fulfill their duties as officers of the debtor in possession under the Bankruptcy Code. If there should arise any difference of opinion or conflict about any matter, they agree to discuss the matter first with the Firm to resolve any matter, before seeking outside advice. Headline agrees to seek in good faith to resolve any dispute about attorney services or fees with its attorneys prior to submitting such dispute to any tribunal for arbitration or adjudication. Should the Firm incur costs to collect fees ordered by the Bankruptcy Court, Headline agrees to pay those costs, including reasonable attorney fees.

7. <u>Excluded Services:</u> Headline understands and agrees that the Firm is not providing any accounting services, and that it is Headline'S responsibility to file all tax returns and to pay all taxes due, including payroll taxes, in a timely manner; further, any appeal to be pursued relating to the subject matter of the Firm's representation will require a separate employment agreement with the Firm.

1